**Rudi IRAWAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–72223.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 7, 2013.*

Filed Oct. 18, 2013.

Kathleen Gasparian, David Ware & Associates, Metairie, LA, for Petitioner.

Aaron R. Petty, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

R.App. P. 34(a)(2).

Before: FERNANDEZ, PAEZ, and HURWITZ, Circuit Judges.

## MEMORANDUM **

Rudi Irawan, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' (BIA) determination that he had filed a frivolous application for asylum,[1] and its denial of his application for asylum,[2] withholding of removal[3] and Convention Against Torture relief.[4] We deny the petition.

The BIA's factual determinations can be reversed only if the petitioner can "show that the evidence he presented was so compelling that no reasonable factfinder could fail" to find the contrary. *INS v. Elias–Zacarias,* 502 U.S. 478, 483–84, 112 S.Ct. 812, 817, 117 L.Ed.2d 38 (1992).

(1) Irawan asserts that the BIA erred when it determined that he had filed a frivolous asylum application when he fabricated facts about attacks on his parents' business properties. *See* 8 U.S.C. § 1158(d)(6); 8 C.F.R. § 1208.20. We disagree. There can be no doubt that he did just that.

His retraction of the fabricated facts when after years of proceedings it became apparent that his asylum application would be denied and he had found an alternate basis for relief from removal[5] did not preclude a frivolity finding.[6] Moreover, the written warnings in the asylum application were proper notice of the consequences of filing a frivolous application. *See* 8 U.S.C. § 1158(d)(4)(A); *Cheema v. Holder,* 693 F.3d 1045, 1049 (9th Cir.2012). Finally, his fabrication was a "material element" of his claim. *See* 8 C.F.R. § 1208.20. It was a material or important part of the claim itself. *See Khadka v. Holder,* 618 F.3d 996, 1003 (9th Cir.2010); *In re B—Y—,* 25 I. & N. Dec. 236, 241 (BIA 2010); *see also In re Y—L—,* 24 I. & N. Dec. 151, 155 (BIA 2007). His other assertions regarding persecution failed to support his claim. He plainly had a "reasonable opportunity to present evidence on his behalf." *Colmenar v. INS,* 210 F.3d 967, 971 (9th Cir. 2000). Thus, his fabrication precluded asylum relief. It also precluded adjustment of status relief. *See Ahir v. Mukasey,* 527 F.3d 912, 915–16 (9th Cir.2008).

(2) On the evidence before the BIA, even before the fabricated evidence was removed from the mix, the BIA determined that Irawan had not demonstrated that he was entitled to asylum relief; he has not met the heavy burden of showing that the record compels a contrary conclusion. *See Elias–Zacarias,* 502 U.S. at 483–84, 112 S.Ct. at 817; *Zehatye v. Gonzales,* 453 F.3d 1182, 1185 (9th Cir.2006).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. 8 U.S.C. § 1158(d)(4)(A), (d)(6).

2. 8 U.S.C. § 1158.

3. 8 U.S.C. § 1231(b)(3).

4. United Nations Convention Against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment, *adopted* Dec. 10, 1984, S. Treaty Doc. No. 100–20 (1988), 1465 U.N.T.S. 85, implemented at 8 C.F.R. § 1208.18.

5. He sought adjustment of status through his wife. *See* 8 U.S.C. § 1255.

6. *See Kulakchyan v. Holder,* 730 F.3d 993, 996, No. 09–71185, 2013 WL 5227053, at *2 (9th Cir. Sept. 18, 2013); *see also Chen v. Mukasey,* 527 F.3d 935, 943 (9th Cir.2008); *In re X—M—C—,* 25 I. & N. Dec. 322, 322 (BIA 2010).

And his strongest evidence [7] evaporated with the fall of his fabricated claim. His failure to show a sufficient basis for asylum relief necessarily showed an insufficient basis for withholding relief. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir.2003); *Ghaly v. INS*, 58 F.3d 1425, 1429 (9th Cir.1995).[8]

Petition DENIED.

---

7. *See, e.g., Korablina v. INS*, 158 F.3d 1038, 1043–44 (9th Cir.1998) (violence against family members); *Arriaga–Barrientos v. INS*, 937 F.2d 411, 414 (9th Cir.1991) (same).

8. In passing, Irawan suggests that he should have been granted CAT relief, but he did not list that as an issue and did not present argument in his briefs to support that form of relief. *See* Fed. R.App. P. 28(a)(5), (a)(9)(A). We will not consider that waived claim. *See W. Radio Servs. Co. v. Qwest Corp.*, 678 F.3d 970, 979 (9th Cir.), *cert. denied,* — U.S. —,

133 S.Ct. 758, 184 L.Ed.2d 499 (2012); *Smith v. Marsh*, 194 F.3d 1045, 1052 (9th Cir.1999).

